# EXHIBIT

# 5

---

**WISCONSIN PIPE TRADES HEALTH FUND, and
WISCONSIN PIPE TRADES 401(k) PLAN AND TRUST,**

           **Plaintiffs,**                    **Case No. 2:25-cv-00618**

        **vs.**

**MECHANICAL MASTERS, INC., a Wisconsin
Corporation,**

           **Defendant.**

---

## CERTIFICATION OF RANDY ROSENMERKEL

---

I, Randy Rosenmerkel, first being duly sworn upon my oath, depose and state that I have personal knowledge of all facts hereinafter set forth, and that, if sworn as a witness, I could competently testify thereto.

**I certify as follows that:**

1.    I am a payroll compliance auditor, performing duties on behalf of Combined Crafts Statewide Audit Program, the retained payroll compliance auditors for the Plumbers and Steamfitters Local 118 Pension Fund, Plumbers Local 118 Training Fund, Wisconsin Pipe Trades Health Fund ("Health Fund"), and the Wisconsin Pipe Trades 401(k) Plan and Trust ("401(k) Plan") (collectively, the "Plaintiff Funds"), as well as Plumbers and Steamfitters Local Union 118 of the United Association of Journeymen and Apprentices of the Plumbing and Pipefitting Industry of the United States and Canada ("Union").

2.    I have reviewed the audit files regarding the Defendant, Mechanical Masters, Inc. I

Case 2:25-cv-00618-LA    Filed 06/19/26    Page 2 of 48    Document 28-5

conducted multiple audits of this contractor covering the period of January 1, 2023, through November 30, 2024 on behalf of the Plaintiff Funds and Union. From my review of the company's books and records for the Audit Period, I certify the contents of these reports to be true and accurate accountings.

3. As a field payroll auditor, I examine employers' payroll records to ensure that: (a) all covered employees have been properly reported; (b) the employer contributes according to the Labor Agreements to which it is signatory; and (c) all payroll deductions for working dues and 401(k) contributions are properly taken and transmitted. Employers obligated to contribute to the Funds are audited approximately every two and one-half years, or more frequently if special problems arise.

4. Under the applicable Labor and Trust Agreements, contributions and wage deductions are due on or before the 15th day of the month following the month during which covered work was performed.

5. During the Audit Period, the Funds' independent auditor completed an Initial Audit of Mechanical Masters' payroll for employees the company identified as performing covered work ("Reported Employees"). The Initial Audit revealed that Mechanical Masters failed to pay contributions and wage deductions on behalf of its Reported Employees, which resulted in the assessment of liquidated damages and interest in the aggregate amount of $23,325.11, itemized as follows:

| Fund: | Contributions: | Liquidated Damages: | Interest: | Total: |
|---|---|---|---|---|
| Health Fund | $18,302.88 | $3,034.09 | $609.34 | $21,946.31 |
| 401(k) Plan | $1,138.45 | $200.15 | $40.20 | $1,378.80 |
| TOTAL: | $19,441.33 | $3,234.24 | $649.54 | $23,325.11 |

(A true and correct copy of the Reported Employees Payroll Compliance Audit Report is

attached hereto as **Exhibit I).**

6.    The payroll compliance process further revealed that Mechanical Masters employed approximately 10 to 15 other individuals ("Unreported Employees") during the Audit Period who were not reported in the Initial Audit. Accordingly, a Second Audit was conducted covering the Unreported Employees. The Second Audit initially calculated contributions, wage deductions, liquidated damages, and interest totaling $268,307.52, itemized as follows:

| Fund: | Contributions: | Liquidated Damages: | Interest: | Total: |
|---|---|---|---|---|
| Health Fund | $187,026.68 | $37,405.37 | $33,502.43 | **$257,934.48** |
| 401(k) Plan | $7,736.65 | $1,547.37 | $1,089.02 | **$10,373.04** |
| **TOTAL:** | **$194,763.33** | **$38,952.74** | **$34,591.45** | **$268,307.52** |

7.    Based on Defendant's discovery responses and the testimony of Mechanical Masters' President, the Second Audit was revised to remove ten (10) employees completely and to reduce the number of hours for five (5) specific employees that Defendant admitted were working in covered employment. Specifically, for five other employees, covered hours were reduced to match the percentage of time they engaged in bargaining-unit work as follows:

| Employee Name: | Percentage of Work Performed under Labor Agreement: |
|---|---|
| James Jorgensen | 50% |
| Jack Shenkenberg | 50% |
| Owen Shenkenberg | 50% |
| Aydan Klamm | 40% |
| Kadin Villa | 50% |

8.  As a result, the Second Audit findings were reduced by the hours worked by these five (5) employees as follows:

| Employee Name: | Reduction in Number of Hours Included in Audit: |
|---|---|
| James Jorgensen | 50% |
| Jack Shenkenberg | 50% |
| Owen Shenkenberg | 50% |
| Aydan Klamm | 60% |
| Kadin Villa | 50% |

9.  As a result of (a) the removal of the ten (10) employees completely, and (b) the reduction in hours for the five (5) other employees, the totals for the Second Audit report were decreased significantly from $268,307.52 to $96,587.67, as itemized below:

| Fund: | Contributions: | Liquidated Damages: | Interest: | Total: |
|---|---|---|---|---|
| Health Fund | $67,139.27 | $13,427.85 | $12,363.48 | $92,930.60 |
| 401(k) Plan | $2,717.76 | $543.54 | $395.77 | $3,657.07 |
| TOTAL: | $69,857.03 | $13,971.39 | $12,759.25 | $96,587.67 |

(A true and correct copy of the Revised Second Audit Report is attached hereto as **Exhibit II**).

10. Combining the Initial Audit and the revised Second Audit, Mechanical Masters owes $119,912.78 in contributions, wage deductions, liquidated damages, and interest, itemized as follows:

a.  $89,298.36 in contributions and wage deductions as revealed by the Initial Audit and revised Second Audit for the period of January 1, 2023, through November 30, 2024;

b.  $17,205.63 in liquidated damages as revealed by the Initial Audit and revised Second Audit for the period of January 1, 2023, through November 30, 2024; and

c.  $13,408.79 in interest as revealed by the Initial Audit and revised Second Audit for the period of January 1, 2023, through November 30, 2024.

11. The facts set forth in this Affidavit are based on my personal knowledge acquired through the audits and review of Mechanical Masters' books and records, and they are true and accurate to the best of my knowledge and belief.

I certify under penalty of perjury that the foregoing is true and correct.

_____
Randy Rosenmerkel

Dated: _____6-19-26_____

# EXHIBIT

# I

January 6, 2025



**Combined Crafts**
statewide audit program

MECHANICAL MASTERS, INC
312 South Beaumont Avenue
Kansasville, WI  53139-0160
Mr. William Shenkenberg, President

RE: Field Audit Examination of:  Friday, December 27, 2024
     Period of Audit:  Jan-01-2023 thru Nov-30-2024
     Craft:  Kenosha Plumbers #118

Dear Mr. Shenkenberg :

Our field auditor examined your firms payroll records recently to determine if contributions  were consistently correct for the various funds within the provisions of the governing trust agreement on behalf of the employees performing work within the jurisdiction.

The audit, including a review of the payroll records, answers to questions presented by the auditor and records of contributions paid to the Fund(s) indicates a deficiency between hours worked and hours reported to the Funds.

We are enclosing for your file, copies of the remittance report forms prepared for you by our audit staff.  Kindly remit a check or checks for the indicated total amount below payable per the enclosed mailing instruction sheet.

| | | | |
|---|---|---|---|
| Kenosha Plumb #118 Pension | $19,581.71 | $656.49 | $817.24 | $21,055.44 |
| Kenosha Plumb #118 Industry | $4,827.61 | $0.00 | $0.00 | $4,827.61 |
| Kenosha Plumb #118 Education | $3,711.89 | $128.62 | $160.11 | $4,000.62 |
| Kenosha Plumb #118 Local Union | $2,870.00 | $0.00 | $0.00 | $2,870.00 |
| Kenosha Plumb #118 WPT Health | $18,302.88 | $609.34 | $3,034.09 | $21,946.31 |
| Kenosha Plumb #118 Sup Def. | $1,138.45 | $40.20 | $200.15 | $1,378.80 |
| | Contributions | Interest | Liq Damages | Grand Total |
| | $50,432.54 | $1,434.65 | $4,211.59 | $56,078.78 |

1 1/2% will be assessed on the unpaid balance.

Combined Crafts  *  Mail: P. O. Box 862 Wyocena, WI 53969  *  Phone: 414 - 577 - 4527



**Combined Crafts**
statewide audit program

Payment in full to the Fund is required within fourteen (14) days from the date of this letter. In the event payment is not received in fourteen (14) days, the file will be referred to the collection attorney. The effect of such will be the imposition of liquidated damages of (20%) of the unpaid contributions. Additional Interest, attorney's fees and costs will also be assessed.

The Trustees urge you to make the payment specified within the allocated time to save you additional expenses. For your convenience, and for control purposes, please use the enclosed self-addressed envelope for your remittance.

Sincerely,

Field Auditor
Combined Crafts Statewide Audit Program

Enclosure

CC.   Mrs. Cindy Balistriere, Client Services Manager

Combined Crafts  *  Mail: P. O. Box 862 Wyocena, WI 53969  *  Phone: 414 - 577 - 4527

# Combined Crafts Statewide Audit Program

1. Date of Audit: 12/27/24     Reason: Request
2. Contractor Name: Mechanical Masters, Inc.     Structure: Corporation
3. Address: 312 S. Beaumont Ave.     City\State: Kansasville, WI 53139-9432
4. Invoice s/b sent to:
5. Phone No: (262)878-0875     6. Crafts: Kenosha Plumbers #118,
    (262)206-8592-Cell     WI Pipe Trades #118

7. Owner(s): Pres: William Shenkenberg     Secretary:
    V Pres:     Treasurer:
LLC / SoleProprietor:
    Contact: William Shenkenberg
    Contact Email mechmast@gmail.com

8. Employees not on Remittance Reports : See Attached Addendum:    X
9.     No Discrepancies in contributions reported:
    Discrepancies in contributions reported:    X
    Debit/credit Memos outstanding provided by fund office:
10. Comments:

The audit was conducted using weekly payroll records, remittance reports, 941's, UC101's, W-2's and W-3. Company had 1-4 Kenosha Plumbers/WI Pipe Trades #118 that they remitted on and 10-15 other employees. The company only provided detailed payroll records for the employees they identify as Plumbers. The company would not provide any other information as to what type of work the other employees were doing, so I billed them all as Plumbers. To come up with hours to bill each month, I took there quarterly wages, divided by the KP/WPT#118 CBA wages rate and then divided by 3(# of months in each quarter).

KP #118-Delinquent, Omission, Shortage, Overage., WPT #118-Delinquent, Omission, Shortage, Overage.

11. Misclassification of Employees:
    Indicate here if Auditor furnished with 1099 & 1096 Forms:    X
    Indicate here if Employer stated no 1099 Forms filed this Period:
12. Signatory to an NBU Agreement?    Yes/No? No    Craft:
    NBU Compliance?    Yes/No?
    NBU employee funded under bargaining unit agreement:    Yes/No? No
13. Signatory to an Alumni Agreement?    Yes/No? No    Craft:
    Alumni compliance?    Yes/No?
14. Currently Delinquent?    Yes/No? Yes    Period: See Attached
15. Audit Period: 1/1/23 To 11/30/24
16. Federal ID #: ▇▇▇▇▇     17. Auditor: Randy Rosenmerkel
18. Fund office memos provided?    Yes/No? Yes    19. Emplr. Withdrawal    No

# ATTACHED ADDENDUM

**Company Name:** Mechanical Masters, Inc.
**Date of Audit:** 12/27/24
**Audit Period:** 1/1/23 To 11/30/24

**<u>Unfunded Employees:</u>**

William Shenkenberg   Owner
Cliff Kamm*   Concrete Work

*Received a 1099-misc. income form*

# PLUMBERS & STEAMFITTERS#118 AUDIT BILLING SUMMARY SHEET

Employer: Mechanical Masters, Inc.
Audit Date: 12/27/24
Audit Period: 1/1/23 To 11/30/24

| Fund | Contributions | L/D's | Interest | Total |
|---|---|---|---|---|
| Health | 18,302.88 | 3,034.09 | 609.34 | 21,946.31 |
| Pension | 19,581.71 | 817.24 | 656.49 | 21,055.44 |
| Education | 3,711.89 | 160.11 | 128.62 | 4,000.62 |
| IDF(Local) | 4,079.97 | | | 4,079.97 |
| IDF(Contractor) | 747.64 | | | 747.64 |
| Vacation | 0.00 | | | 0.00 |
| Dues | 2,870.00 | | | 2,870.00 |
| Sup.Def. Contr. | 1,138.45 | 200.15 | 40.20 | 1,378.80 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | | | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | 0.00 | 0.00 | 0.00 | 0.00 |
| Totals: | 50432.54 | 4211.59 | 1434.65 | 56078.78 |

SMSS17

# PLUMBERS & STEAMFITTERS LIQUIDATED DAMAGES - REFERRAL

| Funds | LD Amounts |
|---|---|
| Health | 3,660.58 |
| Pension | 3,916.34 |
| Education | 742.38 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| Sup.Def. Contr | 227.69 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| 401-k | 0.00 |
| | 8546.99 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

| Employer: | Mechanical Masters, Inc. | | Work Mo: | November '24 | |
|---|---|---|---|---|---|
| Address: | 312 S. Beaumont Ave. | | Local # | 118 | L/D: 1 |
| | Kansasville, WI 53139 | | | | of Months Int: 1 |
| | | | | | Auditor: RR |

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| | Klamm, Aydan | Delinquent | 209.50 | 0.00 |
| | Shenkenberg, Lance | Delinquent | 163.25 | 0.00 |
| | Villa, Kadin | Delinquent | 200.50 | 0.00 |
| | | | 0.00 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 573.25 | 6517.85 | 1303.57 | 97.77 | 7919.19 |
| Pension | 12.25 | 573.25 | 7022.31 | 351.12 | 105.33 | 7478.76 |
| Education | 2.40 | 573.25 | 1375.80 | 68.79 | 20.64 | 1465.23 |
| IDF(Local) | 2.68 | 573.25 | 1536.31 | | | 1536.31 |
| IDF(Contractor) | 0.55 | 573.25 | 315.29 | | | 315.29 |
| Vacation | 0.00 | 573.25 | 0.00 | | | 0.00 |
| Dues | 1.80 | 573.25 | 1031.85 | | | 1031.85 |
| Sup.Def. Contr. | 0.75 | 573.25 | 429.94 | 85.99 | 6.45 | 522.38 |
| | 0.00 | 573.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 573.25 | 0.00 | | | 0.00 |
| | 0.00 | 573.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 18229.35 | 1809.47 | 230.19 | 20269.01 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.
Address: 312 S. Beaumont Ave.
Kansasville, WI 53139

Work Mo: September '24
Local # 118
L/D: 1
#of Months Int: 3
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| | Klamm, Aydan | Delinquent | 157.00 | 0.00 |
| | Shenkenberg, Lance | Delinquent | 116.50 | 0.00 |
| | Villa, Kadin | Delinquent | 132.00 | 0.00 |
| | | | 0.00 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 405.50 | 4610.54 | 922.11 | 207.47 | 5740.12 |
| Pension | 12.25 | 405.50 | 4967.38 | 248.37 | 223.53 | 5439.28 |
| Education | 2.40 | 405.50 | 973.20 | 48.66 | 43.79 | 1065.65 |
| IDF(Local) | 2.68 | 405.50 | 1086.74 | | | 1086.74 |
| IDF(Contractor) | 0.55 | 405.50 | 223.03 | | | 223.03 |
| Vacation | 0.00 | 405.50 | 0.00 | | | 0.00 |
| Dues | 1.80 | 405.50 | 729.90 | | | 729.90 |
| Sup.Def. Contr. | 0.75 | 405.50 | 304.13 | 60.83 | 13.69 | 378.65 |
| | 0.00 | 405.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 405.50 | 0.00 | | | 0.00 |
| | 0.00 | 405.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 12894.92 | 1279.97 | 488.48 | 14663.37 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.  
Address: 312 S. Beaumont Ave.  
Kansasville, WI 53139

Work Mo: August '24  
Local # 118  
L/D: 1  
#of Months Int: 4  
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| ■ | Schenning, Ethan | | 0.00 | 0.00 |
| | Shenkenberg, Lance | Delinquent | 175.00 | 0.00 |
| | Winkelman, Scott | | 0.00 | 0.00 |
| | Mattes, Brandon | | 0.00 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 175.00 | 1989.75 | 397.95 | 119.39 | 2507.09 |
| Pension | 12.25 | 175.00 | 2143.75 | 107.19 | 128.63 | 2379.57 |
| Education | 2.40 | 175.00 | 420.00 | 21.00 | 25.20 | 466.20 |
| IDF(Local) | 2.68 | 175.00 | 469.00 | | | 469.00 |
| IDF(Contractor) | 0.55 | 175.00 | 96.25 | | | 96.25 |
| Vacation | 0.00 | 175.00 | 0.00 | | | 0.00 |
| Dues | 1.80 | 175.00 | 315.00 | | | 315.00 |
| Sup.Def. Contr. | 0.75 | 175.00 | 131.25 | 26.25 | 7.88 | 165.38 |
| | 0.00 | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 175.00 | 0.00 | | | 0.00 |
| | 0.00 | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 5565.00 | 552.39 | 281.10 | 6398.49 |

## PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.
Address: 312 S. Beaumont Ave.
Kansasville, WI 53139

Work Mo: June '24
Local # 118
L/D: 1
#of Months Int: 6
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| | Schenning, Ethan | | 0.00 | 0.00 |
| | Shenkenberg, Lance | Delinquent | 180.50 | 0.00 |
| | Winkelman, Scott | | 0.00 | 0.00 |
| | Mattes, Brandon | | 0.00 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 180.50 | 2052.29 | 410.46 | 184.71 | 2647.46 |
| Pension | 12.25 | 180.50 | 2211.13 | 110.56 | 199.00 | 2520.69 |
| Education | 2.40 | 180.50 | 433.20 | 21.66 | 38.99 | 493.85 |
| IDF(Local) | 2.68 | 180.50 | 483.74 | | | 483.74 |
| IDF(Contractor) | 0.55 | 180.50 | 99.28 | | | 99.28 |
| Vacation | 0.00 | 180.50 | 0.00 | | | 0.00 |
| Dues | 1.80 | 180.50 | 324.90 | | | 324.90 |
| Sup.Def. Contr. | 0.75 | 180.50 | 135.38 | 27.08 | 12.18 | 174.64 |
| | 0.00 | 180.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 180.50 | 0.00 | | | 0.00 |
| | 0.00 | 180.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 5739.92 | 569.76 | 434.88 | 6744.56 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.  
Address: 312 S. Beaumont Ave.  
Kansasville, WI 53139  

Work Mo: April '24  
Local # 118  
L/D: 0  
ⁱof Months Int: 0  
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k | |
|---|---|---|---|---|---|
| ▮▮▮▮ | Schenning, Ethan | | 0.00 | 0.00 | |
| | Shenkenberg, Lance | | 0.00 | 0.00 | |
| | Winkelman, Scott | | 0.00 | 0.00 | |
| | Mattes, Brandon | Shortage | 19.50 | 0.00 | |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 19.50 | 221.72 | 0.00 | 0.00 | 221.72 |
| Pension | 11.75 | 19.50 | 229.13 | 0.00 | 0.00 | 229.13 |
| Education | 1.85 | 19.50 | 36.08 | 0.00 | 0.00 | 36.08 |
| IDF(Local) | 1.83 | 19.50 | 35.69 | | | 35.69 |
| IDF(Contractor) | 0.05 | 19.50 | 0.98 | | | 0.98 |
| Vacation | 0.00 | 19.50 | 0.00 | | | 0.00 |
| Dues | 1.70 | 19.50 | 33.15 | | | 33.15 |
| Sup.Def. Contr. | 0.50 | 19.50 | 9.75 | 0.00 | 0.00 | 9.75 |
| | 0.00 | 19.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 19.50 | 0.00 | | | 0.00 |
| | 0.00 | 19.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 566.50 | 0.00 | 0.00 | 566.50 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.  
Address: 312 S. Beaumont Ave.  
Kansasville, WI 53139

Work Mo: March '24  
Local # 118  
L/D: 0  
¹of Months Int: 0  
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| ■ | Schenning, Ethan | Shortage | 11.00 | 0.00 |
| | Shenkenberg, Lance | Shortage | 4.00 | 0.00 |
| | Winkelman, Scott | Omission | 9.50 | 0.00 |
| | Mattes, Brandon | Shortage | 6.00 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 30.50 | 346.79 | 0.00 | 0.00 | 346.79 |
| Pension | 11.75 | 30.50 | 358.38 | 0.00 | 0.00 | 358.38 |
| Education | 1.85 | 30.50 | 56.43 | 0.00 | 0.00 | 56.43 |
| IDF(Local) | 1.83 | 30.50 | 55.82 | | | 55.82 |
| IDF(Contractor) | 0.05 | 30.50 | 1.53 | | | 1.53 |
| Vacation | 0.00 | 30.50 | 0.00 | | | 0.00 |
| Dues | 1.70 | 30.50 | 51.85 | | | 51.85 |
| Sup.Def. Contr. | 0.50 | 30.50 | 15.25 | 0.00 | 0.00 | 15.25 |
| | 0.00 | 30.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 30.50 | 0.00 | | | 0.00 |
| | 0.00 | 30.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 886.05 | 0.00 | 0.00 | 886.05 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.  
Address: 312 S. Beaumont Ave.  
Kansasville, WI 53139

Work Mo: February '24  
Local # 118  
L/D: 0  
of Months Int: 0  
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| | Schenning, Ethan | Shortage | 49.00 | 0.00 |
| | Shenkenberg, Lance | | 0.00 | 0.00 |
| | Winkelman, Scott | Shortage | 60.50 | 0.00 |
| | Mattes, Brandon | Shortage | 1.50 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 111.00 | 1262.07 | 0.00 | 0.00 | 1262.07 |
| Pension | 11.75 | 111.00 | 1304.25 | 0.00 | 0.00 | 1304.25 |
| Education | 1.85 | 111.00 | 205.35 | 0.00 | 0.00 | 205.35 |
| IDF(Local) | 1.83 | 111.00 | 203.13 | | | 203.13 |
| IDF(Contractor) | 0.05 | 111.00 | 5.55 | | | 5.55 |
| Vacation | 0.00 | 111.00 | 0.00 | | | 0.00 |
| Dues | 1.70 | 111.00 | 188.70 | | | 188.70 |
| Sup.Def. Contr. | 0.50 | 111.00 | 55.50 | 0.00 | 0.00 | 55.50 |
| | 0.00 | 111.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 111.00 | 0.00 | | | 0.00 |
| | 0.00 | 111.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 3224.55 | 0.00 | 0.00 | 3224.55 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.  
Address: 312 S. Beaumont Ave.  
Kansasville, WI 53139  

Work Mo: December '23  
Local # 118  
L/D: 0  
#of Months Int: 0  
Auditor: RR  

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| ■ | Schenning, Ethan | Shortage | 10.50 | 0.00 |
| | Shenkenberg, Lance | Shortage | 55.00 | 0.00 |
| | Winkelman, Scott | Shortage | 13.50 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 79.00 | 898.23 | 0.00 | 0.00 | 898.23 |
| Pension | 11.75 | 79.00 | 928.25 | 0.00 | 0.00 | 928.25 |
| Education | 1.85 | 79.00 | 146.15 | 0.00 | 0.00 | 146.15 |
| IDF(Local) | 1.83 | 79.00 | 144.57 | | | 144.57 |
| IDF(Contractor) | 0.05 | 79.00 | 3.95 | | | 3.95 |
| Vacation | 0.00 | 79.00 | 0.00 | | | 0.00 |
| Dues | 1.70 | 79.00 | 134.30 | | | 134.30 |
| Sup.Def. Contr. | 0.50 | 79.00 | 39.50 | 0.00 | 0.00 | 39.50 |
| | 0.00 | 79.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 79.00 | 0.00 | | | 0.00 |
| | 0.00 | 79.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 2294.95 | 0.00 | 0.00 | 2294.95 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.
Address: 312 S. Beaumont Ave.
Kansasville, WI 53139

Work Mo: November '23
Local # 118
L/D: 0
#of Months Int: 0
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| ███ | Schenning, Ethan | Shortage | 6.00 | 0.00 |
| | Shenkenberg, Lance | Shortage | 19.00 | 0.00 |
| | Winkelman, Scott | Shortage | 10.50 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 35.50 | 403.64 | 0.00 | 0.00 | 403.64 |
| Pension | 11.75 | 35.50 | 417.13 | 0.00 | 0.00 | 417.13 |
| Education | 1.85 | 35.50 | 65.68 | 0.00 | 0.00 | 65.68 |
| IDF(Local) | 1.83 | 35.50 | 64.97 | | | 64.97 |
| IDF(Contractor) | 0.05 | 35.50 | 1.78 | | | 1.78 |
| Vacation | 0.00 | 35.50 | 0.00 | | | 0.00 |
| Dues | 1.70 | 35.50 | 60.35 | | | 60.35 |
| Sup.Def. Contr. | 0.50 | 35.50 | 17.75 | 0.00 | 0.00 | 17.75 |
| | 0.00 | 35.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 35.50 | 0.00 | | | 0.00 |
| | 0.00 | 35.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 1031.30 | 0.00 | 0.00 | 1031.30 |

# EXHIBIT

# II

# Combined Crafts Statewide Audit Program

1. Date of Audit: 12/27/24      Reason: Request
2. Contractor Name: Mechanical Masters, Inc.      Structure: Corporation
3. Address: 312 S. Beaumont Ave.      City\State: Kansasville, WI 53139-9432
4. Invoice s/b sent to:
5. Phone No: (262)878-0875      6. Crafts: Kenosha Plumbers #118,
       (262)206-8592-Cell          WI Pipe Trades #118

7. Owner(s):   Pres: William Shenkenberg      Secretary:
           V Pres:      Treasurer:
LLC / SoleProprietor:
          Contact: William Shenkenberg
    Contact Email: mechmast@gmail.com

8. Employees not on Remittance Reports : See Attached Addendum:    X
9.           No Discrepancies in contributions reported:
          Discrepancies in contributions reported:    X
   Debit/credit Memos outstanding provided by fund office:
10. Comments:
 The audit was conducted using weekly payroll records, remittance reports, 941's, UC101's, W-2's and W-3. Company had 1-4 Kenosha Plumbers/WI Pipe Trades #118 that they remitted on and 10-15 other employees. The company only provided detailed payroll records for the employees they identify as Plumbers. The company would not provide any other information as to what type of work the other employees were doing, so I billed them all as Plumbers. To come up with hours to bill each month, I took there quarterly wages, divided by the KP/WPT#118 CBA wages rate and then divided by 3(# of months in each quarter).

KP #118-Delinquent, Omission, Shortage, Overage., WPT #118-Delinquent, Omission, Shortage, Overage.

11. Misclassification of Employees:
   Indicate here if Auditor furnished with 1099 & 1096 Forms:    X
   Indicate here if Employer stated no 1099 Forms filed this Period:
12. Signatory to an NBU Agreement?    Yes/No?   No    Craft:
   NBU Compliance?    Yes/No?
   NBU employee funded under bargaining unit agreement:    Yes/No?   No
13. Signatory to an Alumni Agreement?    Yes/No?   No    Craft:
   Alumni compliance?    Yes/No?
14. Currently Delinquent?    Yes/No?   Yes    Period: See Attached
15. Audit Period: 1/1/23 To 11/30/24
16. Federal ID #: 39-1855484    17. Auditor: Randy Rosenmerkel
18. Fund office memos provided?    Yes/No?   Yes    19. Emplr. Withdrawal:    No

# ATTACHED ADDENDUM

**Company Name:** Mechanical Masters, Inc.
**Date of Audit:** 12/27/24
**Audit Period:** 1/1/23 To 11/30/24

**<u>Unfunded Employees:</u>**

William Shenkenberg   Owner
Cliff Kamm*           Concrete Work

*Received a 1099-misc. income form*

*REVISED AS OF 5/6/26, PER INSTRUCTIONS FROM ATTORNEY JEFF KROL, SEE NEXT PAGE FOR COMPLETE INSTRUCTIONS*

**PLUMBERS & STEAMFITTERS#118 AUDIT BILLING SUMMARY SHEET**

Employer: Mechanical Masters, Inc.
Audit Date: 12/27/24
Audit Period: 1/1/23 To 11/30/24

| Fund | Contributions | L/D's | Interest | Total |
|---|---|---|---|---|
| Health | 67,139.27 | 13,427.85 | 12,363.48 | 92,930.60 |
| Pension | 69,514.75 | 3,475.75 | 12,667.23 | 85,657.73 |
| Education | 11,619.42 | 580.98 | 2,061.91 | 14,262.31 |
| IDF(Local) | 11,546.10 | | | 11,546.10 |
| IDF(Contractor) | 919.46 | | | 919.46 |
| Vacation | 1,647.39 | | | 1,647.39 |
| Dues | 10,116.51 | | | 10,116.51 |
| Sup.Def. Contr. | 2,717.76 | 543.54 | 395.77 | 3,657.07 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | | | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | 0.00 | 0.00 | 0.00 | 0.00 |
| Totals: | 175220.66 | 18028.12 | 27488.39 | 220737.17 |

SMSS17

Revised 5/6/26 per direction from Fund Counsel: Per Fund Counsel, testimony from Mechanical Masters president provided that the following individuals were NOT performing bargaining-unit work:
-Evan Lonergan
-Scott Darville
-Ryan Shenkenberg
-Martin Gronka
-Ethan Burgan
-Francis Wietrzak
-Jessica Hartman
-Samantha Serak
-Branda Wade
-Stacey Hamilton

As a result I removed the employees listed above from the audit report.

Per Fund Counsel, testimony from Mechanical Masters President and discovery responses from Mechanical Masters confirmed that:
-James Jorgensen
-Jack Shenkenberg
-Owen Shenkenberg
-Aydan Klamm
-Kadin Villa

These employees only performed bargaining unit work for the following percentages of their time

| | % of work under CBA: | Reduction in # of hours in audit |
|---|---|---|
| James Jorgensen | 50% | 50% |
| Jack Shenkenberg | 50% | 50% |
| Owen Shenkenberg | 50% | 50% |
| Aydan Klamm | 40% | 60% |
| Kadin Villa | 50% | 50% |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.
Address: 312 S. Beaumont Ave.
Kansasville, WI 53139

Work Mo: September '24
Local #: 118

L/D: 1
#of Months Int: 3
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| | Lonergan, Evan | | 0.00 | 0.00 |
| | Darville, Scott | | 0.00 | 0.00 |
| | Jorgenson, James | Omission | 87.10 | 0.00 |
| | Shenkenberg, Jack | Omission | 104.90 | 0.00 |
| | Shenkenberg, Owen | Omission | 64.70 | 0.00 |
| | Klamm, Ayden | | 0.00 | 0.00 |
| | Shenkenberg, Ryan | | 0.00 | 0.00 |
| | Burgan, Ethan | | 0.00 | 0.00 |
| | Villa, Kadin | | 0.00 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 256.70 | 2918.68 | 583.74 | 131.34 | 3633.76 |
| Pension | 12.25 | 256.70 | 3144.58 | 157.23 | 141.51 | 3443.32 |
| Education | 2.40 | 256.70 | 616.08 | 30.80 | 27.72 | 674.60 |
| IDF(Local) | 2.68 | 256.70 | 687.96 | | | 687.96 |
| IDF(Contractor) | 0.55 | 256.70 | 141.19 | | | 141.19 |
| Vacation | 0.00 | 256.70 | 0.00 | | | 0.00 |
| Dues | 1.80 | 256.70 | 462.06 | | | 462.06 |
| Sup.Def. Contr. | 0.75 | 256.70 | 192.53 | 38.51 | 8.66 | 239.70 |
| | 0.00 | 256.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 256.70 | 0.00 | | | 0.00 |
| | 0.00 | 256.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 8163.08 | 810.28 | 309.23 | 9282.59 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.  
Address: 312 S. Beaumont Ave.  
Kansasville, WI 53139

Work Mo: August '24  
Local # 118  
L/D: 1  
#of Months Int: 4  
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| | Lonergan, Evan | | 0.00 | 0.00 |
| | Darville, Scott | | 0.00 | 0.00 |
| | Jorgenson, James | Omission | 87.10 | 0.00 |
| | Shenkenberg, Jack | Omission | 104.90 | 0.00 |
| | Shenkenberg, Owen | Omission | 64.70 | 0.00 |
| | Klamm, Ayden | Omission | 28.79 | 0.00 |
| | Shenkenberg, Ryan | | 0.00 | 0.00 |
| | Burgan, Ethan | | 0.00 | 0.00 |
| | Villa, Kadin | Omission | 33.92 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 319.41 | 3631.69 | 726.34 | 217.90 | 4575.93 |
| Pension | 12.25 | 319.41 | 3912.77 | 195.64 | 234.77 | 4343.18 |
| Education | 2.40 | 319.41 | 766.58 | 38.33 | 45.99 | 850.90 |
| IDF(Local) | 2.68 | 319.41 | 856.02 | | | 856.02 |
| IDF(Contractor) | 0.55 | 319.41 | 175.68 | | | 175.68 |
| Vacation | 0.00 | 319.41 | 0.00 | | | 0.00 |
| Dues | 1.80 | 319.41 | 574.94 | | | 574.94 |
| Sup.Def. Contr. | 0.75 | 319.41 | 239.56 | 47.91 | 14.37 | 301.84 |
| | 0.00 | 319.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 319.41 | 0.00 | | | 0.00 |
| | 0.00 | 319.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 10157.24 | 1008.22 | 513.03 | 11678.49 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

| | | | | |
|---|---|---|---|---|
| Employer: | Mechanical Masters, Inc. | Work Mo: | July '24 | |
| Address: | 312 S. Beaumont Ave. | Local # | 118 | L/D: 1 |
| | Kansasville, WI 53139 | | | #of Months Int: 5 |
| | | | | Auditor: RR |

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| | Lonergan, Evan | | 0.00 | 0.00 |
| | Darville, Scott | | 0.00 | 0.00 |
| | Jorgenson, James | Omission | 87.10 | 0.00 |
| | Shenkenberg, Jack | Omission | 104.90 | 0.00 |
| | Shenkenberg, Owen | Omission | 64.70 | 0.00 |
| | Klamm, Ayden | Omission | 28.79 | 0.00 |
| | Shenkenberg, Ryan | | 0.00 | 0.00 |
| | Burgan, Ethan | | 0.00 | 0.00 |
| | Villa, Kadin | Omission | 33.92 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 319.41 | 3631.69 | 726.34 | 272.38 | 4630.41 |
| Pension | 12.25 | 319.41 | 3912.77 | 195.64 | 293.46 | 4401.87 |
| Education | 2.40 | 319.41 | 766.58 | 38.33 | 57.49 | 862.40 |
| IDF(Local) | 2.68 | 319.41 | 856.02 | | | 856.02 |
| IDF(Contractor) | 0.55 | 319.41 | 175.68 | | | 175.68 |
| Vacation | 0.00 | 319.41 | 0.00 | | | 0.00 |
| Dues | 1.80 | 319.41 | 574.94 | | | 574.94 |
| Sup.Def. Contr. | 0.75 | 319.41 | 239.56 | 47.91 | 17.97 | 305.44 |
| | 0.00 | 319.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 319.41 | 0.00 | | | 0.00 |
| | 0.00 | 319.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 10157.24 | 1008.22 | 641.30 | 11806.76 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.  
Address: 312 S. Beaumont Ave.  
Kansasville, WI 53139

Work Mo: June '24  
Local #: 118  
L/D: 1  
#of Months Int: 6  
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| | Lonergan, Evan | | 0.00 | 0.00 |
| | Darville, Scott | | 0.00 | 0.00 |
| | Jorgenson, James | Omission | 97.76 | 0.00 |
| | Shenkenberg, Jack | Omission | 105.54 | 0.00 |
| | Shenkenberg, Owen | Omission | 106.64 | 0.00 |
| | Klamm, Ayden | Omission | 28.10 | 0.00 |
| | Shenkenberg, Ryan | | 0.00 | 0.00 |
| | Burgan, Ethan | | 0.00 | 0.00 |
| | Villa, Kadin | Omission | 14.30 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 352.34 | 4006.11 | 801.22 | 360.55 | 5167.88 |
| Pension | 12.25 | 352.34 | 4316.17 | 215.81 | 388.46 | 4920.44 |
| Education | 2.40 | 352.34 | 845.62 | 42.28 | 76.11 | 964.01 |
| IDF(Local) | 2.68 | 352.34 | 944.27 | | | 944.27 |
| IDF(Contractor) | 0.55 | 352.34 | 193.79 | | | 193.79 |
| Vacation | 0.00 | 352.34 | 0.00 | | | 0.00 |
| Dues | 1.80 | 352.34 | 634.21 | | | 634.21 |
| Sup.Def. Contr. | 0.75 | 352.34 | 264.26 | 52.85 | 23.78 | 340.89 |
| | 0.00 | 352.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 352.34 | 0.00 | | | 0.00 |
| | 0.00 | 352.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 11204.43 | 1112.16 | 848.90 | 13165.49 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

| | | | |
|---|---|---|---|
| Employer: Mechanical Masters, Inc. | Work Mo: May '24 | | |
| Address: 312 S. Beaumont Ave. | Local # 118 | | L/D: 1 |
| Kansasville, WI 53139 | | | #of Months Int: 7 |
| | | | Auditor: RR |

| Employee | Discrep. | Hours | 401-k | |
|---|---|---|---|---|
| Lonergan, Evan | | 0.00 | 0.00 | |
| Darville, Scott | | 0.00 | 0.00 | |
| Jorgenson, James | Omission | 97.76 | 0.00 | |
| Shenkenberg, Jack | Omission | 105.54 | 0.00 | |
| Shenkenberg, Owen | Omission | 106.64 | 0.00 | |
| Klamm, Ayden | Omission | 28.10 | 0.00 | |
| Shenkenberg, Ryan | | 0.00 | 0.00 | |
| Burgan, Ethan | | 0.00 | 0.00 | |
| Villa, Kadin | Omission | 14.30 | 0.00 | |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 352.34 | 4006.11 | 801.22 | 420.64 | 5227.97 |
| Pension | 11.75 | 352.34 | 4140.00 | 207.00 | 434.70 | 4781.70 |
| Education | 1.85 | 352.34 | 651.83 | 32.59 | 68.44 | 752.86 |
| IDF(Local) | 1.83 | 352.34 | 644.78 | | | 644.78 |
| IDF(Contractor) | 0.05 | 352.34 | 17.62 | | | 17.62 |
| Vacation | 0.00 | 352.34 | 0.00 | | | 0.00 |
| Dues | 1.70 | 352.34 | 598.98 | | | 598.98 |
| Sup.Def. Contr. | 0.50 | 352.34 | 176.17 | 35.23 | 18.50 | 229.90 |
| | 0.00 | 352.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 352.34 | 0.00 | | | 0.00 |
| | 0.00 | 352.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 10235.49 | 1076.04 | 942.28 | 12253.81 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.  
Address: 312 S. Beaumont Ave.  
Kansasville, WI 53139

Work Mo: April '24  
Local # 118  
L/D: 1  
#of Months Int: 8  
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| | Lonergan, Evan | | 0.00 | 0.00 |
| | Darville, Scott | | 0.00 | 0.00 |
| | Jorgenson, James | Omission | 97.76 | 0.00 |
| | Shenkenberg, Jack | Omission | 105.54 | 0.00 |
| | Shenkenberg, Owen | Omission | 106.64 | 0.00 |
| | Klamm, Ayden | Omission | 28.10 | 0.00 |
| | Shenkenberg, Ryan | | 0.00 | 0.00 |
| | Burgan, Ethan | | 0.00 | 0.00 |
| | Villa, Kadin | Omission | 14.30 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 352.34 | 4006.11 | 801.22 | 480.73 | 5288.06 |
| Pension | 11.75 | 352.34 | 4140.00 | 207.00 | 496.80 | 4843.80 |
| Education | 1.85 | 352.34 | 651.83 | 32.59 | 78.22 | 762.64 |
| IDF(Local) | 1.83 | 352.34 | 644.78 | | | 644.78 |
| IDF(Contractor) | 0.05 | 352.34 | 17.62 | | | 17.62 |
| Vacation | 0.00 | 352.34 | 0.00 | | | 0.00 |
| Dues | 1.70 | 352.34 | 598.98 | | | 598.98 |
| Sup.Def. Contr. | 0.50 | 352.34 | 176.17 | 35.23 | 21.14 | 232.54 |
| | 0.00 | 352.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 352.34 | 0.00 | | | 0.00 |
| | 0.00 | 352.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 10235.49 | 1076.04 | 1076.89 | 12388.42 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

| | | | |
|---|---|---|---|
| Employer: Mechanical Masters, Inc. | Work Mo: | March '24 | |
| Address: 312 S. Beaumont Ave. | Local # | 118 | L/D: 1 |
| Kansasville, WI 53139 | | | #of Months Int: 9 |
| | | | Auditor: RR |

| Employee | Discrep. | Hours | 401-k |
|---|---|---|---|
| Lonergan, Evan | | 0.00 | 0.00 |
| Hartman, Jessica | | 0.00 | 0.00 |
| Jorgenson, James | Omission | 94.89 | 0.00 |
| Shenkenberg, Jack | Omission | 87.83 | 0.00 |
| Shenkenberg, Owen | Omission | 82.62 | 0.00 |
| Klamm, Ayden | Omission | 2.45 | 0.00 |
| Shenkenberg, Ryan | | 0.00 | 0.00 |
| Burgan, Ethan | | 0.00 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 267.79 | 3044.77 | 608.95 | 411.04 | 4064.76 |
| Pension | 11.75 | 267.79 | 3146.53 | 157.33 | 424.78 | 3728.64 |
| Education | 1.85 | 267.79 | 495.41 | 24.77 | 66.88 | 587.06 |
| IDF(Local) | 1.83 | 267.79 | 490.06 | | | 490.06 |
| IDF(Contractor) | 0.05 | 267.79 | 13.39 | | | 13.39 |
| Vacation | 0.00 | 267.79 | 0.00 | | | 0.00 |
| Dues | 1.70 | 267.79 | 455.24 | | | 455.24 |
| Sup.Def. Contr. | 0.50 | 267.79 | 133.90 | 26.78 | 18.08 | 178.76 |
| | 0.00 | 267.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 267.79 | 0.00 | | | 0.00 |
| | 0.00 | 267.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 7779.30 | 817.83 | 920.78 | 9517.91 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.  
Address: 312 S. Beaumont Ave.  
Kansasville, WI 53139

Work Mo: February '24  
Local # 118

L/D: 1  
#of Months Int: 10  
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| | Lonergan, Evan | | 0.00 | 0.00 |
| | Hartman, Jessica | | 0.00 | 0.00 |
| | Jorgenson, James | Omission | 94.89 | 0.00 |
| | Shenkenberg, Jack | Omission | 87.83 | 0.00 |
| | Shenkenberg, Owen | Omission | 82.62 | 0.00 |
| | Klamm, Ayden | Omission | 2.45 | 0.00 |
| | Shenkenberg, Ryan | | 0.00 | 0.00 |
| | Burgan, Ethan | | 0.00 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 267.79 | 3044.77 | 608.95 | 456.72 | 4110.44 |
| Pension | 11.75 | 267.79 | 3146.53 | 157.33 | 471.98 | 3775.84 |
| Education | 1.85 | 267.79 | 495.41 | 24.77 | 74.31 | 594.49 |
| IDF(Local) | 1.83 | 267.79 | 490.06 | | | 490.06 |
| IDF(Contractor) | 0.05 | 267.79 | 13.39 | | | 13.39 |
| Vacation | 0.00 | 267.79 | 0.00 | | | 0.00 |
| Dues | 1.70 | 267.79 | 455.24 | | | 455.24 |
| Sup.Def. Contr. | 0.50 | 267.79 | 133.90 | 26.78 | 20.09 | 180.77 |
| | 0.00 | 267.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 267.79 | 0.00 | | | 0.00 |
| | 0.00 | 267.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 7779.30 | 817.83 | 1023.10 | 9620.23 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.  
Address: 312 S. Beaumont Ave.  
Kansasville, WI 53139

Work Mo: January '24  
Local # 118  
L/D: 1  
#of Months Int: 11  
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| | Lonergan, Evan | | 0.00 | 0.00 |
| | Hartman, Jessica | | 0.00 | 0.00 |
| | Jorgenson, James | Omission | 94.89 | 0.00 |
| | Shenkenberg, Jack | Omission | 87.83 | 0.00 |
| | Shenkenberg, Owen | Omission | 82.62 | 0.00 |
| | Klamm, Ayden | Omission | 2.45 | 0.00 |
| | Shenkenberg, Ryan | | 0.00 | 0.00 |
| | Burgan, Ethan | | 0.00 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 267.79 | 3044.77 | 608.95 | 502.39 | 4156.11 |
| Pension | 11.75 | 267.79 | 3146.53 | 157.33 | 519.18 | 3823.04 |
| Education | 1.85 | 267.79 | 495.41 | 24.77 | 81.74 | 601.92 |
| IDF(Local) | 1.83 | 267.79 | 490.06 | | | 490.06 |
| IDF(Contractor) | 0.05 | 267.79 | 13.39 | | | 13.39 |
| Vacation | 0.00 | 267.79 | 0.00 | | | 0.00 |
| Dues | 1.70 | 267.79 | 455.24 | | | 455.24 |
| Sup.Def. Contr. | 0.50 | 267.79 | 133.90 | 26.78 | 22.09 | 182.77 |
| | 0.00 | 267.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 267.79 | 0.00 | | | 0.00 |
| | 0.00 | 267.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 7779.30 | 817.83 | 1125.40 | 9722.53 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.  
Address: 312 S. Beaumont Ave.  
Kansasville, WI 53139  

Work Mo: December '23  
Local # 118  
L/D: 1  
#of Months Int: 12  
Auditor: RR  

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| | Serak, Samantha | | 0.00 | 0.00 |
| | Hartman, Jessica | | 0.00 | 0.00 |
| | Jorgenson, James | Omission | 85.84 | 0.00 |
| | Shenkenberg, Jack | Omission | 104.11 | 0.00 |
| | Shenkenberg, Owen | Omission | 105.79 | 0.00 |
| | Wade, Brenda | | 0.00 | 0.00 |
| | Shenkenberg, Ryan | | 0.00 | 0.00 |
| | Burgan, Ethan | | 0.00 | 0.00 |
| | Wietrzak, Francis | | 0.00 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 295.74 | 3362.56 | 672.51 | 605.26 | 4640.33 |
| Pension | 11.75 | 295.74 | 3474.95 | 173.75 | 625.49 | 4274.19 |
| Education | 1.85 | 295.74 | 547.12 | 27.36 | 98.48 | 672.96 |
| IDF(Local) | 1.83 | 295.74 | 541.20 | | | 541.20 |
| IDF(Contractor) | 0.05 | 295.74 | 14.79 | | | 14.79 |
| Vacation | 0.00 | 295.74 | 0.00 | | | 0.00 |
| Dues | 1.70 | 295.74 | 502.76 | | | 502.76 |
| Sup.Def. Contr. | 0.50 | 295.74 | 147.87 | 29.57 | 26.62 | 204.06 |
| | 0.00 | 295.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 295.74 | 0.00 | | | 0.00 |
| | 0.00 | 295.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 8591.25 | 903.19 | 1355.85 | 10850.29 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

| | | | | |
|---|---|---|---|---|
| Employer: Mechanical Masters, Inc. | Work Mo: | November '23 | | |
| Address: 312 S. Beaumont Ave. | Local # | 118 | L/D: 1 | |
| Kansasville, WI 53139 | | | #of Months Int: 13 | |
| | | | Auditor: RR | |

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| | Serak, Samantha | | 0.00 | 0.00 |
| | Hartman, Jessica | | 0.00 | 0.00 |
| | Jorgenson, James | Omission | 85.84 | 0.00 |
| | Shenkenberg, Jack | Omission | 104.11 | 0.00 |
| | Shenkenberg, Owen | Omission | 105.79 | 0.00 |
| | Wade, Brenda | | 0.00 | 0.00 |
| | Shenkenberg, Ryan | | 0.00 | 0.00 |
| | Burgan, Ethan | | 0.00 | 0.00 |
| | Wietrzak, Francis | | 0.00 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 295.74 | 3362.56 | 672.51 | 655.70 | 4690.77 |
| Pension | 11.75 | 295.74 | 3474.95 | 173.75 | 677.62 | 4326.32 |
| Education | 1.85 | 295.74 | 547.12 | 27.36 | 106.69 | 681.17 |
| IDF(Local) | 1.83 | 295.74 | 541.20 | | | 541.20 |
| IDF(Contractor) | 0.05 | 295.74 | 14.79 | | | 14.79 |
| Vacation | 0.00 | 295.74 | 0.00 | | | 0.00 |
| Dues | 1.70 | 295.74 | 502.76 | | | 502.76 |
| Sup.Def. Contr. | 0.50 | 295.74 | 147.87 | 29.57 | 28.83 | 206.27 |
| | 0.00 | 295.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 295.74 | 0.00 | | | 0.00 |
| | 0.00 | 295.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 8591.25 | 903.19 | 1468.84 | 10963.28 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.  
Address: 312 S. Beaumont Ave.  
Kansasville, WI 53139

Work Mo: October '23  
Local # 118  
L/D: 1  
#of Months Int: 14  
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| | Serak, Samantha | | 0.00 | 0.00 |
| | Hartman, Jessica | | 0.00 | 0.00 |
| | Jorgenson, James | Omission | 85.84 | 0.00 |
| | Shenkenberg, Jack | Omission | 104.11 | 0.00 |
| | Shenkenberg, Owen | Omission | 105.79 | 0.00 |
| | Wade, Brenda | | 0.00 | 0.00 |
| | Shenkenberg, Ryan | | 0.00 | 0.00 |
| | Burgan, Ethan | | 0.00 | 0.00 |
| | Wietrzak, Francis | | 0.00 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 295.74 | 3362.56 | 672.51 | 706.14 | 4741.21 |
| Pension | 11.75 | 295.74 | 3474.95 | 173.75 | 729.74 | 4378.44 |
| Education | 1.85 | 295.74 | 547.12 | 27.36 | 114.90 | 689.38 |
| IDF(Local) | 1.83 | 295.74 | 541.20 | | | 541.20 |
| IDF(Contractor) | 0.05 | 295.74 | 14.79 | | | 14.79 |
| Vacation | 0.00 | 295.74 | 0.00 | | | 0.00 |
| Dues | 1.70 | 295.74 | 502.76 | | | 502.76 |
| Sup.Def. Contr. | 0.50 | 295.74 | 147.87 | 29.57 | 31.05 | 208.49 |
| | 0.00 | 295.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 295.74 | 0.00 | | | 0.00 |
| | 0.00 | 295.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | Totals: | | 8591.25 | 903.19 | 1581.83 | 11076.27 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.  
Address: 312 S. Beaumont Ave.  
Kansasville, WI 53139

Work Mo: September '23  
Local # 118  
L/D: 1  
#of Months Int: 15  
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| | Serak, Samantha | | 0.00 | 0.00 |
| | Hamilton, Stacey | | 0.00 | 0.00 |
| | Jorgenson, James | Omission | 100.38 | 0.00 |
| | Shenkenberg, Jack | Omission | 94.27 | 0.00 |
| | Shenkenberg, Owen | Omission | 97.51 | 0.00 |
| | Wade, Brenda | | 0.00 | 0.00 |
| | Shenkenberg, Ryan | | 0.00 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 292.16 | 3321.86 | 664.37 | 747.42 | 4733.65 |
| Pension | 11.75 | 292.16 | 3432.88 | 171.64 | 772.40 | 4376.92 |
| Education | 1.85 | 292.16 | 540.50 | 27.03 | 121.61 | 689.14 |
| IDF(Local) | 1.83 | 292.16 | 534.65 | | | 534.65 |
| IDF(Contractor) | 0.05 | 292.16 | 14.61 | | | 14.61 |
| Vacation | 0.00 | 292.16 | 0.00 | | | 0.00 |
| Dues | 1.70 | 292.16 | 496.67 | | | 496.67 |
| Sup.Def. Contr. | 0.50 | 292.16 | 146.08 | 29.22 | 32.87 | 208.17 |
| | 0.00 | 292.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 292.16 | 0.00 | | | 0.00 |
| | 0.00 | 292.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 8487.25 | 892.26 | 1674.30 | 11053.81 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.
Address: 312 S. Beaumont Ave.
Kansasville, WI 53139

Work Mo: August '23
Local #: 118

L/D: 1
#of Months Int: 16
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| | Serak, Samantha | | 0.00 | 0.00 |
| | Hamilton, Stacey | | 0.00 | 0.00 |
| | Jorgenson, James | Omission | 100.38 | 0.00 |
| | Shenkenberg, Jack | Omission | 94.27 | 0.00 |
| | Shenkenberg, Owen | Omission | 97.51 | 0.00 |
| | Wade, Brenda | | 0.00 | 0.00 |
| | Shenkenberg, Ryan | | 0.00 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 292.16 | 3321.86 | 664.37 | 797.25 | 4783.48 |
| Pension | 11.75 | 292.16 | 3432.88 | 171.64 | 823.89 | 4428.41 |
| Education | 1.85 | 292.16 | 540.50 | 27.03 | 129.72 | 697.25 |
| IDF(Local) | 1.83 | 292.16 | 534.65 | | | 534.65 |
| IDF(Contractor) | 0.05 | 292.16 | 14.61 | | | 14.61 |
| Vacation | 0.00 | 292.16 | 0.00 | | | 0.00 |
| Dues | 1.70 | 292.16 | 496.67 | | | 496.67 |
| Sup.Def. Contr. | 0.50 | 292.16 | 146.08 | 29.22 | 35.06 | 210.36 |
| | 0.00 | 292.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 292.16 | 0.00 | | | 0.00 |
| | 0.00 | 292.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 8487.25 | 892.26 | 1785.92 | 11165.43 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.
Address: 312 S. Beaumont Ave.
Kansasville, WI 53139

Work Mo: July '23
Local # 118

L/D: 1
#of Months Int: 17
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| | Serak, Samantha | | 0.00 | 0.00 |
| | Hamilton, Stacey | | 0.00 | 0.00 |
| | Jorgenson, James | Omission | 100.38 | 0.00 |
| | Shenkenberg, Jack | Omission | 94.27 | 0.00 |
| | Shenkenberg, Owen | Omission | 97.51 | 0.00 |
| | Wade, Brenda | | 0.00 | 0.00 |
| | Shenkenberg, Ryan | | 0.00 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 292.16 | 3321.86 | 664.37 | 847.07 | 4833.30 |
| Pension | 11.75 | 292.16 | 3432.88 | 171.64 | 875.38 | 4479.90 |
| Education | 1.85 | 292.16 | 540.50 | 27.03 | 137.83 | 705.36 |
| IDF(Local) | 1.83 | 292.16 | 534.65 | | | 534.65 |
| IDF(Contractor) | 0.05 | 292.16 | 14.61 | | | 14.61 |
| Vacation | 0.00 | 292.16 | 0.00 | | | 0.00 |
| Dues | 1.70 | 292.16 | 496.67 | | | 496.67 |
| Sup.Def. Contr. | 0.50 | 292.16 | 146.08 | 29.22 | 37.25 | 212.55 |
| | 0.00 | 292.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 292.16 | 0.00 | | | 0.00 |
| | 0.00 | 292.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 8487.25 | 892.26 | 1897.53 | 11277.04 |

**PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING**

Employer: Mechanical Masters, Inc.  
Address: 312 S. Beaumont Ave.  
Kansasville, WI 53139

Work Mo: June '23  
Local # 118  
L/D: 1  
#of Months Int: 18  
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| | | | 0.00 | 0.00 |
| | Hamilton, Stacey | | 0.00 | 0.00 |
| | Jorgenson, James | Omission | 103.93 | 0.00 |
| | Shenkenberg, Jack | Omission | 97.86 | 0.00 |
| | Shenkenberg, Owen | Omission | 90.13 | 0.00 |
| | Wade, Brenda | | 0.00 | 0.00 |
| | Shenkenberg, Ryan | | 0.00 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.37 | 291.92 | 3319.13 | 663.83 | 896.17 | 4879.13 |
| Pension | 11.75 | 291.92 | 3430.06 | 171.50 | 926.12 | 4527.68 |
| Education | 1.85 | 291.92 | 540.05 | 27.00 | 145.81 | 712.86 |
| IDF(Local) | 1.83 | 291.92 | 534.21 | | | 534.21 |
| IDF(Contractor) | 0.05 | 291.92 | 14.60 | | | 14.60 |
| Vacation | 0.00 | 291.92 | 0.00 | | | 0.00 |
| Dues | 1.70 | 291.92 | 496.26 | | | 496.26 |
| Sup.Def. Contr. | 0.50 | 291.92 | 145.96 | 29.19 | 39.41 | 214.56 |
| | 0.00 | 291.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 291.92 | 0.00 | | | 0.00 |
| | 0.00 | 291.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 8480.27 | 891.52 | 2007.51 | 11379.30 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.  
Address: 312 S. Beaumont Ave.  
Kansasville, WI 53139

Work Mo:  May '23  
Local #  118  

L/D: 1  
#of Months Int: 19  
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| ███████ |  |  | 0.00 | 0.00 |
|  | Hamilton, Stacey |  | 0.00 | 0.00 |
|  | Jorgenson, James | Omission | 103.93 | 0.00 |
|  | Shenkenberg, Jack | Omission | 97.86 | 0.00 |
|  | Shenkenberg, Owen | Omission | 90.13 | 0.00 |
|  | Wade, Brenda |  | 0.00 | 0.00 |
|  | Shenkenberg, Ryan |  | 0.00 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.32 | 291.92 | 3304.53 | 660.91 | 941.79 | 4907.23 |
| Pension | 11.25 | 291.92 | 3284.10 | 164.21 | 935.97 | 4384.28 |
| Education | 1.85 | 291.92 | 540.05 | 27.00 | 153.91 | 720.96 |
| IDF(Local) | 1.53 | 291.92 | 446.64 | ░░░░ | ░░░░ | 446.64 |
| IDF(Contractor) | 0.05 | 291.92 | 14.60 | ░░░░ | ░░░░ | 14.60 |
| Vacation | 1.50 | 291.92 | 437.88 | ░░░░ | ░░░░ | 437.88 |
| Dues | 1.65 | 291.92 | 481.67 | ░░░░ | ░░░░ | 481.67 |
| Sup.Def. Contr. | 0.00 | 291.92 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 291.92 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 291.92 | 0.00 | ░░░░ | ░░░░ | 0.00 |
|  | 0.00 | 291.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | ░░░░ | ░░░░ | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  | Totals: | 8509.47 | 852.12 | 2031.67 | 11393.26 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.  
Address: 312 S. Beaumont Ave.  
Kansasville, WI 53139

Work Mo: April '23  
Local # 118

L/D: 1  
#of Months Int: 20  
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k | |
|---|---|---|---|---|---|
| | | | 0.00 | 0.00 | |
| | Hamilton, Stacey | | 0.00 | 0.00 | |
| | Jorgenson, James | Omission | 103.93 | 0.00 | |
| | Shenkenberg, Jack | Omission | 97.86 | 0.00 | |
| | Shenkenberg, Owen | Omission | 90.13 | 0.00 | |
| | Wade, Brenda | | 0.00 | 0.00 | |
| | Shenkenberg, Ryan | | 0.00 | 0.00 | |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.32 | 291.92 | 3304.53 | 660.91 | 991.36 | 4956.80 |
| Pension | 11.25 | 291.92 | 3284.10 | 164.21 | 985.23 | 4433.54 |
| Education | 1.85 | 291.92 | 540.05 | 27.00 | 162.02 | 729.07 |
| IDF(Local) | 1.53 | 291.92 | 446.64 | | | 446.64 |
| IDF(Contractor) | 0.05 | 291.92 | 14.60 | | | 14.60 |
| Vacation | 1.50 | 291.92 | 437.88 | | | 437.88 |
| Dues | 1.65 | 291.92 | 481.67 | | | 481.67 |
| Sup.Def. Contr. | 0.00 | 291.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 291.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 291.92 | 0.00 | | | 0.00 |
| | 0.00 | 291.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 8509.47 | 852.12 | 2138.61 | 11500.20 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.
Address: 312 S. Beaumont Ave.
Kansasville, WI 53139

Work Mo: March '23
Local # 118

L/D: 1
#of Months Int: 21
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| | Gronka, Martin | | 0.00 | 0.00 |
| | Hamilton, Stacey | | 0.00 | 0.00 |
| | Jorgenson, James | Omission | 58.67 | 0.00 |
| | Shenkenberg, Jack | Omission | 54.13 | 0.00 |
| | Shenkenberg, Owen | Omission | 58.67 | 0.00 |
| | Wade, Brenda | | 0.00 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.32 | 171.47 | 1941.04 | 388.21 | 611.43 | 2940.68 |
| Pension | 11.25 | 171.47 | 1929.04 | 96.45 | 607.65 | 2633.14 |
| Education | 1.85 | 171.47 | 317.22 | 15.86 | 99.92 | 433.00 |
| IDF(Local) | 1.53 | 171.47 | 262.35 | | | 262.35 |
| IDF(Contractor) | 0.05 | 171.47 | 8.57 | | | 8.57 |
| Vacation | 1.50 | 171.47 | 257.21 | | | 257.21 |
| Dues | 1.65 | 171.47 | 282.93 | | | 282.93 |
| Sup.Def. Contr. | 0.00 | 171.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 171.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 171.47 | 0.00 | | | 0.00 |
| | 0.00 | 171.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 4998.36 | 500.52 | 1319.00 | 6817.88 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.　　Work Mo:　February '23
Address: 312 S. Beaumont Ave.　　Local #　118　　L/D: 1
Kansasville, WI 53139　　　　　　#of Months Int: 22
　　　　　　　　　　　　　　　　　　　　Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| | Gronka, Martin | | 0.00 | 0.00 |
| | Hamilton, Stacey | | 0.00 | 0.00 |
| | Jorgenson, James | Omission | 58.67 | 0.00 |
| | Shenkenberg, Jack | Omission | 54.13 | 0.00 |
| | Shenkenberg, Owen | Omission | 58.67 | 0.00 |
| | Wade, Brenda | | 0.00 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.32 | 171.47 | 1941.04 | 388.21 | 640.54 | 2969.79 |
| Pension | 11.25 | 171.47 | 1929.04 | 96.45 | 636.58 | 2662.07 |
| Education | 1.85 | 171.47 | 317.22 | 15.86 | 104.68 | 437.76 |
| IDF(Local) | 1.53 | 171.47 | 262.35 | | | 262.35 |
| IDF(Contractor) | 0.05 | 171.47 | 8.57 | | | 8.57 |
| Vacation | 1.50 | 171.47 | 257.21 | | | 257.21 |
| Dues | 1.65 | 171.47 | 282.93 | | | 282.93 |
| Sup.Def. Contr. | 0.00 | 171.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 171.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 171.47 | 0.00 | | | 0.00 |
| | 0.00 | 171.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 4998.36 | 500.52 | 1381.80 | 6880.68 |

# PLUMBERS & STEAMFITTERS#118 REMITTANCE REPORT FORM - FIELD AUDIT BILLING

Employer: Mechanical Masters, Inc.  
Address: 312 S. Beaumont Ave.  
Kansasville, WI 53139

Work Mo: January '23  
Local # 118

L/D: 1  
#of Months Int: 23  
Auditor: RR

| Soc. Sec. # | Employee | Discrep. | Hours | 401-k |
|---|---|---|---|---|
| | Gronka, Martin | | 0.00 | 0.00 |
| | Hamilton, Stacey | | 0.00 | 0.00 |
| | Jorgenson, James | Omission | 58.67 | 0.00 |
| | Shenkenberg, Jack | Omission | 54.13 | 0.00 |
| | Shenkenberg, Owen | Omission | 58.67 | 0.00 |
| | Wade, Brenda | | 0.00 | 0.00 |

| Fund | Contr. Rate per Hr. | Total Hrs. | Contr. Amt. | L/D's | Interest | Total |
|---|---|---|---|---|---|---|
| Health | 11.32 | 171.47 | 1941.04 | 388.21 | 669.66 | 2998.91 |
| Pension | 11.25 | 171.47 | 1929.04 | 96.45 | 665.52 | 2691.01 |
| Education | 1.85 | 171.47 | 317.22 | 15.86 | 109.44 | 442.52 |
| IDF(Local) | 1.53 | 171.47 | 262.35 | | | 262.35 |
| IDF(Contractor) | 0.05 | 171.47 | 8.57 | | | 8.57 |
| Vacation | 1.50 | 171.47 | 257.21 | | | 257.21 |
| Dues | 1.65 | 171.47 | 282.93 | | | 282.93 |
| Sup.Def. Contr. | 0.00 | 171.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 171.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 171.47 | 0.00 | | | 0.00 |
| | 0.00 | 171.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401-k | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals: | 4998.36 | 500.52 | 1444.62 | 6943.50 |